**Anatoly VALUSHKIN, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 11–73884.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 7, 2015.

Filed July 29, 2015.

Louis A. Gordon, Esquire, Law Offices of Louis A. Gordon, Sabrina Damast, Law Office of Sabrina Damast, Los Angeles, CA, for Petitioner.

Anatoly Valushkin, pro se.

OIL, Theodore Charles Hirt, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: REINHARDT, FERNANDEZ, and CLIFTON, Circuit Judges.

MEMORANDUM *

Anatoly Valushkin petitions for review of a Board of Immigration Appeals order dismissing his appeal of an immigration judge's decision. The immigration judge denied Valushkin's applications for a

by 9th Cir. R. 36–3.

§ 212(h) waiver, adjustment of status, asylum, withholding of removal, protection under the Convention Against Torture, and voluntary departure. The BIA affirmed and then denied a motion to remand. We deny the petition.

Valushkin argues that the BIA erred when it determined that he was removable because he had been convicted of a crime involving moral turpitude—namely, a Hobbs Act conviction for interference with commerce by threats or violence, 18 U.S.C. § 1951. The BIA has long held that extortion constitutes a crime involving moral turpitude. *See, e.g., Matter of C–,* 5 I. & N. Dec. 370 (BIA 1953). "[W]here, as here, the [BIA] determines that certain conduct"—*i.e.,* extortion—"is morally turpitudinous in a precedential decision, we apply *Chevron* deference regardless of whether the order under review is the precedential decision itself or a subsequent unpublished order that relies upon it." *Marmolejo–Campos v. Holder,* 558 F.3d 903, 911 (9th Cir.2009) (en banc). We are not persuaded that the BIA's determination was unreasonable. *Cf. Castillo–Cruz v. Holder,* 581 F.3d 1154, 1160 (9th Cir. 2009) ("[W]e have consistently held that acts of . . . theft constitute crimes of moral turpitude.").

Valushkin's due process challenge is also unpersuasive. The supposed failures he has identified fall well short of the standard that must be met to establish a due process violation. *See, e.g., Zetino v. Holder,* 622 F.3d 1007, 1013 (9th Cir.2010). In any event, Valushkin has also failed to establish prejudice. *See Colmenar v. INS,* 210 F.3d 967, 971 (9th Cir.2000) (requiring prejudice).

Next, we conclude that the BIA did not err when it required Valushkin to meet the standard set forth under 8 U.S.C. § 1182(h)(1)(B) and that it correctly reasoned that section 1182(h)(1)(A) did not apply because Valushkin's offense occurred less than fifteen years before he applied for adjustment. Valushkin's arguments to the contrary are meritless.

The BIA also did not err when it determined that Valushkin was not eligible for asylum or withholding because he was convicted of a "particularly serious crime." 8 U.S.C. § 1158(b)(2)(A)(ii) (asylum); 8 U.S.C. § 1231(b)(3)(B)(ii) (withholding). The immigration judge properly analyzed "the nature of the conviction, the underlying facts and circumstances and the sentence imposed," *Delgado v. Holder,* 648 F.3d 1095, 1107 (9th Cir.2011) (en banc), and concluded that Valushkin had been convicted of a particularly serious crime. The BIA "agree[d]" with that determination. There was no abuse of discretion.

We lack jurisdiction to review the determination that Valushkin was subject to 8 C.F.R. § 1212.7(d)'s heightened standard. *Torres–Valdivias v. Lynch,* 786 F.3d 1147, 1152–53 (9th Cir.2015). Valushkin's *ultra vires* and retroactivity arguments are foreclosed by *Mejia v. Gonzales,* 499 F.3d 991 (9th Cir.2007).

Substantial evidence supports the denial of Valushkin's overly speculative CAT claim, because the record does not compel the conclusion that Valushkin will more likely than not be tortured in Russia. *See Nuru v. Gonzales,* 404 F.3d 1207, 1216–23 (9th Cir.2005).

Valushkin failed to exhaust administrative remedies with respect to his claim under the United Nations Convention Against Transnational Organized Crime, Nov. 15, 2000, 2225 U.N.T.S. 209. We therefore lack jurisdiction to consider this argument. *Barron v. Ashcroft,* 358 F.3d 674, 677 (9th Cir.2004).

Valushkin's challenge to the denial of voluntary departure fails because "such claims are expressly barred from judicial

review." *Gutierrez v. Holder,* 662 F.3d 1083, 1087 n. 4 (9th Cir.2011).

Finally, Valushkin challenges the BIA's denial of his motion to remand. We conclude that there was no abuse of discretion because Valushkin failed to meet his "burden to establish prima facie eligibility for the relief sought." *Ochoa–Amaya v. Gonzales,* 479 F.3d 989, 992 (9th Cir.2007).

**DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.